**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Antonio DIAZ–DELGADO,**
**Defendant–Appellant.**

**No. 10–50126.**

United States Court of Appeals,
Ninth Circuit.

Submitted March 8, 2011.*

Filed March 18, 2011.

Bruce R. Castetter, Harold W. Chun, Assistant U.S. Attorneys, Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Michael S. Berg, Law Offices of Michael S. Berg, San Diego, CA, for Defendant–Appellant.

Before: FARRIS, LEAVY, and BYBEE, Circuit Judges.

MEMORANDUM **

Antonio Diaz–Delgado appeals from his jury-trial conviction and 38–month sentence imposed for being a deported alien found in the United States, in violation of 8 U.S.C. § 1326. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Diaz–Delgado contends that the admission into evidence of a certificate of non-existence of record ("CNR") at trial violated his rights under the Sixth Amendment's Confrontation Clause. The admission of the CNR was harmless error because the CNR was cumulative of other evidence demonstrating Diaz–Delgado's lack of permission to re-enter the United States, including Diaz–Delgado's admission that he returned illegally, and an Immigration and Customs Enforcement Agent's testimony that there was no evidence of permission to re-enter in Diaz–Delgado's A-file or computer databases. *See United States v. Orozco–Acosta,* 607 F.3d 1156, 1161–62 (9th Cir.2010).

Diaz–Delgado also contends that *Nijhawan v. Holder,* —— U.S. ——, 129 S.Ct. 2294, 174 L.Ed.2d 22 (2009), effectively overruled *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), such that his prior felony conviction had to be found by a jury before subjecting him to a greater maximum sentence under 8 U.S.C. § 1326(b). The district court did not err by treating Diaz–Delgado's prior felony conviction as a sentencing enhancement and increasing his statutory maximum sentence. *See United States v. Grajeda,* 581 F.3d 1186, 1197 (9th Cir.2009) (holding that Almenda-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

rez–Torres is binding unless it is expressly overruled by the Supreme Court).

Finally, Diaz–Delgado contends the district court failed to properly apply the parsimony principle embodied in 18 U.S.C. § 3553(a). The record reflects that the district court did not procedurally err, and that Diaz–Delgado's sentence is not substantively unreasonable in light of the totality of the circumstances. *See United States v. Carty*, 520 F.3d 984, 991–93 (9th Cir.2008) (en banc).

**AFFIRMED.**